# EXHIBIT I

**Τέλος** (εισπράχθηκε)    (ο περί Εταιρειών Νόμος)    **HE32(I)**

με τον περί Εταιρειών Νόμο.    **ΚΕΦ. 113**

Πληρωτέα τέλη και Δικαιώματα)

| **Αριθμός Εταιρείας** |
|---|
| **ΗΕ** 348035 |

**Ετήσια έκθεση ιδιωτικής εταιρείας με μετοχικό κεφάλαιο.**

Με βάση τα άρθρα 119-121

| **Όνομα Εταιρείας** | WISEBITS IP LTD | | |
|---|---|---|---|
| **Ημερομηνία Σύνταξης** | 31 / 12 / 2016 | **Κωδικός Φύσης Εργασίας** | |

Η διεύθυνση του Εγγεγραμμένου Γραφείου βρίσκεται στην:

| Οδός/Λεωφ. | Αρχ. Μακαρίου III | Αρ. | 132 |
|---|---|---|---|
| Κτίριο | SAGRO BUILDING | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | | |
| Επαρχία | Λεμεσός | Ταχ.Κώδικας | 3021 |

Η διεύθυνση του Τόπου Μητρώου Μελών βρίσκεται στην:

| Οδός/Λεωφ. | | Αρ. | |
|---|---|---|---|
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | | |
| Επαρχία | | Ταχ.Κώδικας | |

Η διεύθυνση του Τόπου Μητρώου Κατόχων Χρεωστικών Ομολόγων βρίσκεται στην:

| Οδός/Λεωφ. | | Αρ. | |
|---|---|---|---|
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | | |
| Επαρχία | | Ταχ.Κώδικας | |

**1. Ονομαστικό Μετοχικό Κεφάλαιο.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
|---|---|
| Αριθμός Μετοχών | 100000 |
| Ονομαστική αξία κάθε μετοχής | EUR 1 |

**2. Μετοχές κάθε τάξης οι οποίες εκδόθηκαν μέχρι την ημερομηνία σύνταξης αυτής της Έκθεσης.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
|---|---|
| Αριθμός Μετοχών | 100000 |

**3. Μετοχές κάθε τάξης οι οποίες εκδόθηκαν με έκπτωση.**

| Τάξη Μετοχών | | | | |
|---|---|---|---|---|
| Αριθμός Μετοχών | | | | |

**4. Ποσό το οποίο κλήθηκε για πληρωμή ή λογίστηκε ότι πληρώθηκε, για κάθε τάξη μετοχών.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
|---|---|
| Αριθμός Μετοχών | 100000 |
| Ποσό κατά Μετοχή | 1 |

**Όνομα και Διεύθυνση για Αλληλογραφία**

| Όνομα | . NORTHIA CORPORATE LTD | | |
|---|---|---|---|
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

*(η οποία είναι η δέκατη τέταρτη ημέρα μετά την ημερομηνία της Ετήσιας Γενικής Συνέλευσης)

Not for official Use

πληρωμής και ή λογίστηκε ότι πληρώθηκε.

| EUR 100000 |
|---|

**6. Ολικό ποσό κλήσεων οι οποίες δεν πληρώθηκαν.**

| EUR 0 |
|---|

**7. Μετοχές κάθε τάξης οι οποίες κατασχέθηκαν.**

| Τάξη Μετοχών | | | | | |
|---|---|---|---|---|---|
| Αριθμός Μετοχών | | | | | |

| Ολικό ποσό το οποίο πληρώθηκε πάνω σε κατασχεθείσες μετοχές | |
|---|---|

### Κατάλογος Μετόχων.

| Όνομα | Αρ. Εγγραφής |
|---|---|
| Επώνυμο | XHAMSTER IP HOLDINGS LTD |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Nevis Street — Αρ. 60 |
| Κτίριο | Όροφος — Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία St. John's |
| Ταχ. Κώδικας | Χώρα Antigua |
| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
| Αριθμός Μετοχών | 100000 |
| Σύνολο Μετοχών | 100000 |

| Όνομα | Αρ. Εγγραφής |
|---|---|
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος — Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

Not for official Use

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

Not for official Use

| Θέσεις Αξιωματούχου | Διευθυντής | | |
|---|---|---|---|
| Όνομα | ΚΩΝΣΤΑΝΤΙΝΟΣ | Αρ. Εγγραφής | |
| Επώνυμο | ΧΡΙΣΤΟΦΟΡΟΥ | | |
| Όνομα με Λατινικούς χαρακτήρες | CONSTANTINOS | Επώνυμο με Λατινικούς χαρακτήρες | CHRISTOFOROU |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | 770144 | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | 06 / 10 / 1977 | Χώρα Υπηκοότ. | Κύπρος |
| Επάγγελμα | Λογιστής | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | Χλωρίδος | Αρ. | 3 |
| Κτίριο | PANTHEA HEIGHTS | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | Επαρχία | Λεμεσός |
| Ταχ. Κώδικας | 4007 | Χώρα | Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Θέσεις Αξιωματούχου | Γραμματέας | | |
| Όνομα | ΔΗΜΗΤΡΑ | Αρ. Εγγραφής | |
| Επώνυμο | ΠΑΠΑΧΙΛΛΕΩΣ | | |
| Όνομα με Λατινικούς χαρακτήρες | DEMETRA | Επώνυμο με Λατινικούς χαρακτήρες | PAPACHILLEOS |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | 749548 | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | 26 / 10 / 1975 | Χώρα Υπηκοότ. | Κύπρος |
| Επάγγελμα | Δικηγόρος | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | Θεοφίλου | Αρ. | 18 |
| Κτίριο | | Όροφος | Διαμ. 21 |
| Ενορία/Πόλη/Χωριό | | Επαρχία | Λεμεσός |
| Ταχ. Κώδικας | 3075 | Χώρα | Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Θέσεις Αξιωματούχου | | | |
| Όνομα | | Αρ. Εγγραφής | |
| Επώνυμο | | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | |
| Επάγγελμα | | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. | |
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | Επαρχία | |
| Ταχ. Κώδικας | | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |

**Υπογραφή**
(Γραμματέας ή Διευθυντής)

ημερομηνία     10 / 04 / 2020

Not for official Use

xHamster.com Wins Typosquatting Case



# xHamster.com Wins Typosquatting Case

**Rhett Pardon**

Jan 17, 2017 11:09 AM PST

BOSTON — An arbitrator on Friday ruled for the operators of adult tube site xHamster.com, handing over to the company the xHampster.com domain name in a cybersquatting claim.

The registered holder of the domain name xHampster.com signed up the site through TLD Registrar Solutions Ltd. but allegedly used a bogus identity in Panama, according to xHamster's claim.

The domain holder failed to respond to the proceedings, but odds were against holding on to a xHampster.com domain.

xHamster's counsel said in the complaint that xHampster.com resolved to an error page instructing users to update software, "thereby presumably installing malware for respondent's profit."

Counsel also emphasized that the xHamster brand is an established and legal one. Hammy Media Ltd. and xHamster IP Holdings are the holders of the xHamster mark, registering it in November 2015 in Benelux. xHamster counsel further contended that it has used the domain name since 2007 and, thus, protected by common law rights.

Arbitrator Richard Hill ruled for the xHamster companies, deciding that the xHampster.com domain holder was typosquatting by adding a "p" to the famous tube site brand's name.

Hill ordered xHampster.com transferred to Hammy Media Ltd. and xHamster IP Holdings.

Copyright © 2021 Adnet Media. All Rights Reserved. XBIZ is a trademark of Adnet Media.
Reproduction in whole or in part in any form or medium without express written permission is prohibited.

👍 LIVE  **On 11/4/2020 - Registered**

# XHAMSTER

# XHAMSTER European Union Trademark Information

**By xHamster IP Holdings Ltd.**



The XHAMSTER trademark was assigned an Application Number #018255445 – by the European Union Intellectual Property Office (EUIPO). Trademark Application Number is a unique ID to identify the XHAMSTER mark in EUIPO. The XHAMSTER mark is filed in the category of Advertising, Business & Retail Services , Communications Services , Education and Entertainment Services , Computer & Software Services & Scientific Services , Personal & Legal & Social Services , Computer Product, Electrical & Scientific Products . The legal correspondent for XHAMSTER trademark is Papachilleos , Demetra Papachilleos P.O. BOX 53146 CY-3300 Limassol, CYPRUS . **The current status of the XHAMSTER filing is Registered.**

Based on xHamster IP Holdings Ltd., the XHAMSTER trademark is used in the following business: Promotional services provided via a website, namely promotion of online third party offers of entertainment material, especially videos, images and sound recordings on the internet; promotion of online third party offers by providing a website featuring hyperlinks to the websites of others in the field of entertainment. , Telecommunication services, namely streaming of audio, visual and audiovisual entertainment material via a global computer network; transmission of voice, data and images; streaming and live streaming of audio and video content on the internet; video broadcasting services over the internet in the field of entertainment; providing online forums for transmission of messages among computer users concerning entertainment themed materials; providing access to a website that gives computer users the ability to upload, post, show, display and tag entertainment themed information, photographs, audio and video clips; providing access to a social networking website featuring videos, photographs, images, text and other multimedia content for entertainment purposes; providing access to a website featuring information on love, romance and interpersonal relationships. , Entertainment services via a website; entertainment services via a website featuring videos, photographs, film clips and other multimedia materials in the field of entertainment; publication of online journals, namely a blog and user message board featuring entertainment, information and stories; providing entertainment in the nature of live show performances. , Web based hosting of digital entertainment content for others, especially images, videos and sound recordings via the internet. , Internet based social networking services. , Digital media, namely downloadable video recordings, motion pictures, film clips and images. .

TrademarkElite can provide you with the best custom-made solutions around your XHAMSTER trademark. You can create a free account on TrademarkElite.com, and add all of your trademarks from one convenient dashboard, and receive free status-updates any time when the status is changed!

**APPLICATION NUMBER**

018255445

**WORD MARK**

XHAMSTER

**CURRENT STATUS**

Registered

**STATUS DATE**

FILING DATE

Wednesday, June 17, 2020

REGISTRATION NUMBER

N/A

MARK TYPE

Word

MARK DISTINCTIVENESS

No

APPLICATION LANGUAGE

English

SECONDARY LANGUAGE

French

TRADEMARK OWNER

xHamster IP Holdings Ltd.
St. John's ANTIGUA AND BARBUDA
**Owner Type: Legal Entity**

TRADEMARK CORRESPONDENT

Papachilleos
Demetra Papachilleos
P.O. BOX 53146
CY-3300 Limassol
CYPRUS

## Trademark Classification Information

| CLASS INFO | Class 035 - Advertising; business management; business administration; office functions. | 035 |
|---|---|---|
| CLASS INFO | Class 038 - Telecommunications. | 038 |
| CLASS INFO | Class 041 - Education; providing of training; entertainment; sporting and cultural activities. | 041 |
| CLASS INFO | Class 042 - Scientific and technological services and research and design relating thereto; industrial analysis and research services; design and development of computer hardware and software. | 042 |
| CLASS INFO | Class 045 - Legal services; security services for the protection of property and individuals; personal and social services rendered by others to meet the needs of individuals. | 045 |

apparatus and instruments for conducting, switching, transforming, accumulating, regulating or controlling electricity; apparatus for recording, transmission or reproduction of sound or images; magnetic data carriers, recording discs; automatic vending machines and mechanisms for coin operated apparatus; cash registers, calculating machines, data processing equipment and computers; fire extinguishing apparatus.

009

## Trademark Goods and Services Description



**DESCRIPTION**

**Class 035** - Promotional services provided via a website, namely promotion of online third party offers of entertainment material, especially videos, images and sound recordings on the internet; promotion of online third party offers by providing a website featuring hyperlinks to the websites of others in the field of entertainment.

**Class 038** - Telecommunication services, namely streaming of audio, visual and audiovisual entertainment material via a global computer network; transmission of voice, data and images; streaming and live streaming of audio and video content on the internet; video broadcasting services over the internet in the field of entertainment; providing online forums for transmission of messages among computer users concerning entertainment themed materials; providing access to a website that gives computer users the ability to upload, post, show, display and tag entertainment themed information, photographs, audio and video clips; providing access to a social networking website featuring videos, photographs, images, text and other multimedia content for entertainment purposes; providing access to a website featuring information on love, romance and interpersonal relationships.

**Class 041** - Entertainment services via a website; entertainment services via a website featuring videos, photographs, film clips and other multimedia materials in the field of entertainment; publication of online journals, namely a blog and user message board featuring entertainment, information and stories; providing entertainment in the nature of live show performances.

**Class 042** - Web based hosting of digital entertainment content for others, especially images, videos and sound recordings via the internet.

**Class 045** - Internet based social networking services.

**Class 009** - Digital media, namely downloadable video recordings, motion pictures, film clips and images.

## CLAIMS - Trademark Publication

| | |
|---|---|
| Date | Jul 23, 2020 |
| Description | Applications published under article 40 CTMR |
| Date | Nov 04, 2020 |
| Description | Registrations with no amendments since the applicationwas published |

## CLAIMS - Trademark Seniority

| | |
|---|---|
| Date | Nov 19, 2015 |
| Description | 0986331 - Accepted (BX) |

protection. **register your trademark in 180+ countries** in the world through TrademarkElite. You are saving 65% through TrademarkElite.com on Trademark Filing, Trademark Renewal, Office Action, and Notice of Allowance Trademark matters.

### #1 High-Tech Trademark Law Firm Made It Easy - Protect Your Brand With Trademark Registration in 180 Countries **Watch how it works »**

## Select the Filing Country:

    EUROPEAN UNION COMMUNITY (CTM)  - European Union

---

### Trademark Registration in European Union

## $599 + Govt Fee*
### (1 class)

### Elite Package

---

**Profiled on NYTimes, IEEE, TechCrunch.** Unbeatable Attorney Service in Professionalism and Price.

✅ **Special!** **- Licensed Lawyers Take Power of Attorney & Represent You at Trademark Office** (~~$199/app.~~ **FREE**)

✅ **Trademark Filing: $599 X 1** (*$599 first 3 classes*)

Licensed lawyer works on your case; conducts the knockout search and evaluation on your mark; recommends you the appropriate class(es) and good/service description to best protect your legal rights.

✅ **Generic Trademark Screen; Trademark Status Updates; Opposition Monitoring; and International Filing Reminder.**

✅ **Free Search & Evaluation on Alternative Mark if Your Attorney Thinks There's an Issue with Your First Choice.**

📅 * **Govt fee: $1200 X 1** (*$1200 first 3 classes*) ❓ Help

---

**Start Trademark Process »**

* The Trademark government fee will be charged when we submit your mark(s) to the Government Trademark Office, which is usually in the next few business days.

## Start Trademark Search

    Search millions of EU trademarks

    Search Now »

## Latest Status Update

**On Wednesday, November 4, 2020, the status for the XHAMSTER trademark changes to Registered.**

On Wednesday, June 17, 2020, xHamster IP Holdings Ltd. filed a EU trademark application for XHAMSTER trademark. xHamster IP Holdings Ltd. is located at St. John's ANTIGUA AND BARBUDA.

    Start Trademark Process »

## Free Status Update

It is important for you to keep up to date on the status of your trademark. Missing a deadline could result in your trademark becoming abandoned.

You can get the free status update report for this european union mark. **Click here »**

## Free Trademark Search Tool

 Trademark Search in USA

Trademark Search in Australia

Trademark Search in Canada

Trademark Search in European

Trademark Search in UK

Trademark Search in the World IP Organization (WIPO)

## TESTIMONIAL

*" As an intellectual property attorney, I understand how important it is to have high quality legal representation for protecting valuable brand names. That is why I chose to have Trademark Elite to register the trademark for my award-winning law blog. Trademark Elite is run by highly experienced trademark counsel who provide personalized attention and outstanding client service. And they are really nice people too! "*

**Michael E. McCabe, Jr**
from IPethicslaw.com

## Ask a Lawyer

**Question:**

> Please Ask Your Question Here. e.g., Do I need a Trademark Attorney to file my trademark?

> Your Contact Email

Show another code

> Type Captcha Code Here

Ask A Question »

### TRADEMARK SERVICES

Trademark Registration Service

File an International Trademark

Trademark Office Action Service

Trademark Statement of Use

File Statement of Use Extension

Comprehensive Trademark Search Service

Trademark Renewal Service

Trademark Ownership Transfer

Trademark Revival Service

Trademark Monitoring Service

### TRADEMARK DATA

Free U.S. Trademark Search

Free E.U. Trademark Search

Free U.K. Trademark Search

Free Canada Trademark Search

Free Australia Trademark Search

Browse Trademark Categories

Browse Trademark Owners

Browse Logo Trademarks

Browse Daily filed Trademarks

### ABOUT US

About Us

Contact Us

Privacy Policy

Terms of Service

✉ support@trademarkelite.com    📞 1-833-863-5483

© Copyright 2021 Trademark Elite. All rights reserved.

Τέλος χαρτοσήμου

με τον περί Εταιρειών Νόμο.

Πληρωτέα τέλη και δικαιώματα)

**HE32(I)**

**ΚΕΦ. 113**

| Αριθμός Εταιρείας |
|---|
| **ΗΕ** 348035 |

**Ετήσια έκθεση ιδιωτικής εταιρείας με μετοχικό κεφάλαιο.**

Με βάση τα άρθρα 119-121

| Όνομα Εταιρείας | WISEBITS IP LTD | | |
|---|---|---|---|
| Ημερομηνία Σύνταξης | 31 / 12 / 2017 | Κωδικός Φύσης Εργασίας | |

Η διεύθυνση του Εγγεγραμμένου Γραφείου βρίσκεται στην:

| Οδός/Λεωφ. | Αρχ. Μακαρίου III | | Αρ. | 132 |
|---|---|---|---|---|
| Κτίριο | SAGRO BUILDING | Όροφος | Διαμ. | |
| Ενορία/Πόλη/Χωριό | | | | |
| Επαρχία | Λεμεσός | Ταχ.Κώδικας | 3021 | |

Η διεύθυνση του Τόπου Μητρώου Μελών βρίσκεται στην:

| Οδός/Λεωφ. | | | Αρ. |
|---|---|---|---|
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | | |
| Επαρχία | | Ταχ.Κώδικας | |

Η διεύθυνση του Τόπου Μητρώου Κατόχων Χρεωστικών Ομολόγων βρίσκεται στην:

| Οδός/Λεωφ. | | | Αρ. |
|---|---|---|---|
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | | |
| Επαρχία | | Ταχ.Κώδικας | |

**1. Ονομαστικό Μετοχικό Κεφάλαιο.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
|---|---|
| Αριθμός Μετοχών | 100000 |
| Ονομαστική αξία κάθε μετοχής | EUR 1 |

**2. Μετοχές κάθε τάξης οι οποίες εκδόθηκαν μέχρι την ημερομηνία σύνταξης αυτής της Έκθεσης.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
|---|---|
| Αριθμός Μετοχών | 100000 |

**3. Μετοχές κάθε τάξης οι οποίες εκδόθηκαν με έκπτωση.**

| Τάξη Μετοχών | | | | |
|---|---|---|---|---|
| Αριθμός Μετοχών | | | | |

**4. Ποσό το οποίο κλήθηκε για πληρωμή ή λογίστηκε ότι πληρώθηκε, για κάθε τάξη μετοχών.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
|---|---|
| Αριθμός Μετοχών | 100000 |
| Ποσό κατά Μετοχή | 1 |

---

**Όνομα και Διεύθυνση για Αλληλογραφία**

| Όνομα | . NORTHIA CORPORATE LTD | | |
|---|---|---|---|
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

*(η οποία είναι η δέκατη τέταρτη ημέρα μετά την ημερομηνία της Ετήσιας Γενικής Συνέλευσης)

Not for official Use

**5. Ολικό ποσό κλήσεων οι οποίες κλήθηκαν μέχρι της ημερομηνίας πληρωμής και ή λογίστηκε ότι πληρώθηκε.**

EUR 100000

**6. Ολικό ποσό κλήσεων οι οποίες δεν πληρώθηκαν.**

EUR 0

**7. Μετοχές κάθε τάξης οι οποίες κατασχέθηκαν.**

| Τάξη Μετοχών | | | | | |
|---|---|---|---|---|---|
| Αριθμός Μετοχών | | | | | |
| Ολικό ποσό το οποίο πληρώθηκε πάνω σε κατασχεθείσες μετοχές | | | | | |

### Κατάλογος Μετόχων.

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | XHAMSTER IP HOLDINGS LTD |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Nevis Street |  Αρ.   60 |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία    St. John's |
| Ταχ. Κώδικας | Χώρα    Antigua |
| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
| Αριθμός Μετοχών | 100000 |
| Σύνολο Μετοχών | 100000 |

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

Not for official Use

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

| | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Τάξη Μετοχών | |
| Αριθμός Μετοχών | |
| Σύνολο Μετοχών | |

Not for official Use

| Θέσεις Αξιωματούχου | Διευθυντής | | |
|---|---|---|---|
| Όνομα | ΚΩΝΣΤΑΝΤΙΝΟΣ | Αρ. Εγγραφής | |
| Επώνυμο | ΧΡΙΣΤΟΦΟΡΟΥ | | |
| Όνομα με Λατινικούς χαρακτήρες | CONSTANTINOS | Επώνυμο με Λατινικούς χαρακτήρες | CHRISTOFOROU |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | 770144 | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | 06 / 10 / 1977 | Χώρα Υπηκοότ. | Κύπρος |
| Επάγγελμα | Λογιστής | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | Χλωρίδος | | Αρ.       3 |
| Κτίριο | PANTHEA HEIGHTS | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | Επαρχία | Λεμεσός |
| Ταχ. Κώδικας | 4007 | Χώρα | Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |

| Θέσεις Αξιωματούχου | Γραμματέας | | |
|---|---|---|---|
| Όνομα | ΔΗΜΗΤΡΑ | Αρ. Εγγραφής | |
| Επώνυμο | ΠΑΠΑΧΙΛΛΕΩΣ | | |
| Όνομα με Λατινικούς χαρακτήρες | DEMETRA | Επώνυμο με Λατινικούς χαρακτήρες | PAPACHILLEOS |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | 749548 | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | 26 / 10 / 1975 | Χώρα Υπηκοότ. | Κύπρος |
| Επάγγελμα | Δικηγόρος | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | Θεοφίλου | | Αρ.       18 |
| Κτίριο | | Όροφος | Διαμ.       21 |
| Ενορία/Πόλη/Χωριό | | Επαρχία | Λεμεσός |
| Ταχ. Κώδικας | 3075 | Χώρα | Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |

| Θέσεις Αξιωματούχου | | | |
|---|---|---|---|
| Όνομα | | Αρ. Εγγραφής | |
| Επώνυμο | | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | |
| Επάγγελμα | | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | | Αρ. |
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | Επαρχία | |
| Ταχ. Κώδικας | | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |

**Υπογραφή**
(Γραμματέας ή Διευθυντής)                          ημερομηνία     10 / 04 / 2020

Not for official Use

# WIPO Arbitration and Mediation Center

**ADMINISTRATIVE PANEL DECISION**

**xHamster IP Holdings Ltd v. Chong Wang**

**Case No. D2019-3129**

## 1. The Parties

The Complainant is xHamster IP Holdings Ltd, Antigua and Barbuda, represented internally.

The Respondent is Chong Wang, China.

## 2. The Domain Name and Registrar

The disputed domain name <xhamster3.com> is registered with Your Domain Casa, LLC (the "Registrar").

## 3. Procedural History

The Complaint was filed with the WIPO Arbitration and Mediation Center (the "Center") on December 18, 2019. On December 18, 2019, the Center transmitted by email to the Registrar a request for registrar verification in connection with the disputed domain name. On December 30, 2019, the Registrar transmitted by email to the Center its verification response confirming that the Respondent is listed as the registrant and providing the contact details.

The Center verified that the Complaint satisfied the formal requirements of the Uniform Domain Name Dispute Resolution Policy (the "Policy" or "UDRP"), the Rules for Uniform Domain Name Dispute Resolution Policy (the "Rules"), and the WIPO Supplemental Rules for Uniform Domain Name Dispute Resolution Policy (the "Supplemental Rules").

In accordance with the Rules, paragraphs 2 and 4, the Center formally notified the Respondent of the Complaint, and the proceedings commenced on January 10, 2020. In accordance with the Rules, paragraph 5, the due date for Response was January 30, 2020. The Respondent did not submit any response. Accordingly, the Center notified the Respondent's default on February 3, 2020.

The Center appointed Joseph Simone as the sole panelist in this matter on February 11, 2020. The Panel finds that it was properly constituted. The Panel has submitted the Statement of Acceptance and Declaration of Impartiality and Independence, as required by the Center to ensure compliance with the Rules, paragraph 7.

## 4. Factual Background

The Complainant, xHamster IP Holdings Ltd, operates an Internet website offering adult content, which became the third most popular website of its ilk in 2015.

The Complainant is the owner of the trademark XHAMSTER, registered in Benelux under Registration No. 0986331, on December 3, 2015, in Classes 9, 35, 38, 41, 42, and 45.

The Complainant first used the trademark incidental to registration of the domain name <xhamster.com> on April 2, 2007. The Complainant also operates websites at the domain names <xhamster2.com>, <xhamster7.com> and <xhamster8.com> that provide access to its service for users worldwide.

The disputed domain name <xhamster3.com> was registered on April 14, 2019, and resolves to a Chinese language website with links which redirect users to an online gaming business called Long8 at the website "www.long882.com". The Chinese character pronounced "long" translates as "dragon".

## 5. Parties' Contentions

### A. Complainant

The Complainant submits the following arguments:

1. The disputed domain name is identical or confusingly similar to its trademark XHAMSTER, because it consists of the trademark in its entirety and the generic ending "3". The addition of the number "3" is insufficient to distinguish the disputed domain name according to the Policy.

2. The Respondent has no rights or legitimate interests in respect of the disputed domain name, which it registered 12 years after the Complainant began to operate its website at "www.xhamster.com". Prior to this, the Complainant's XHAMSTER trademark had already become known worldwide. The Respondent's goal was to mislead Internet users and the Complainant's customers by creating confusion with the Complainant's business and redirecting them to its own business of online games, slot machines and online sports at the website "www.long882.com". There is no evidence that the Respondent has ever done business under the name "xhamster3" or become known by that name. The Respondent is not affiliated with the Complainant or authorized to use its trademark.

3. The disputed domain name was registered and is being used in bad faith. The Complainant contacted the Respondent by email on August 9, 2019, requesting transfer of the disputed domain name, but received no response. This indicates that the Respondent has no legitimate interest in the disputed domain name. The Respondent is in fact using the disputed domain name to attract Internet users to a gaming website for commercial gain by creating a likelihood of confusion with the Complainant as to the source, sponsorship, affiliation or endorsement of the Respondent's website. This constitutes unfair competition and cybersquatting.

### B. Respondent

The Respondent did not reply to the Complainant's contentions.


**6. Discussion and Findings**

**A. Identical or Confusingly Similar**

Under the first element of the Policy, a complainant must prove that a disputed domain name is identical or confusingly similar to a trademark or service mark in which the complainant has rights (paragraph 4(a)(i) of the Policy).

The Complainant has shown that it owns a trademark registration for XHAMSTER, therefore it possesses rights to the mark.

Excluding the Top-Level Domain ".com", the disputed domain name "xhamster3" is composed of the Complainant's trademark XHAMSTER and the number "3". The addition of a generic letter or number such as "3" is insufficient to remove the confusingly similarity to the Complainant's trademark. Therefore, the disputed domain name is confusingly similar to the Complainant's trademark.

**B. Rights or Legitimate Interests**

Under the second element, a complainant must demonstrate that the respondent should be deemed as having no rights or legitimate interests in respect of the disputed domain name (paragraph 4(a)(ii) of the Policy).

The Complainant submits it has no affiliation with the Respondent and has never authorized the Respondent to use its trademark. Where the Complainant has established a significant and globally known business under the name "xHamster", the Respondent should be able to show specific reasons for choosing that name as part of the disputed domain name.

The Respondent is using the disputed domain name as a funnel to direct Internet users to a gambling business called "Dragon 8" in English, which is operated at the website "www.long882.com". There is no sign of use of the mark XHAMSTER3 or any similar marks to suggest that the Respondent might have developed a legitimate business under the name. Nor is there any evidence that the Respondent, Chong Wang, is commonly known by the disputed domain name.

Since the Respondent has failed to present any evidence that would justify using the Complainant's trade name and trademark in the disputed domain name, the Panel finds that the Respondent has no rights or legitimate interests in respect of the disputed domain name and the second element is therefore satisfied.

**C. Registered and Used in Bad Faith**

Under the final element of the Policy, the Complainant must prove that a disputed domain name was registered and is being used in bad faith (paragraph 4(a)(iii) of the Policy).

The Complainant's trade name is "xHamster", under which it has developed a significant business. Founded in 2007, it now has more than 10 million members and is one of the top three websites offering adult content on the Internet. The Complainant's main website is operated at <xhamster.com>, but it also operates three websites at domain names containing xhamster followed by a number: <xhamster2.com>, <xhamster7.com> and <xhamster8.com>. Given these circumstances, the Panel concludes that the Respondent was fully aware of the Complainant and its rights when it registered the disputed domain name also containing "xhamster" and a number.

The Respondent then proceeded to use the disputed domain name as a conduit to redirect users to a website for either his own gambling business or one from which he presumably generates revenue. The Respondent thereby exploits the reputation of the Complainant for commercial gain, by creating at least initial confusion as to the source or affiliation of the website with the Complainant. This also interferes with the Complainant's business to the extent that Internet users are misled or the Complainant wishes to set up its own domain name containing its trademark and the number "3".

Therefore, the Panel finds the disputed domain name was registered and used in bad faith.


**7. Decision**

For the foregoing reasons, in accordance with paragraphs 4(i) of the Policy and 15 of the Rules, the Panel orders that the disputed domain name <xhamster3.com> be transferred to the Complainant.

Joseph Simone
Sole Panelist
Date: February 25, 2020

Τέλος €8.54

**Ο ΠΕΡΙ ΕΤΑΙΡΕΙΩΝ ΝΟΜΟΣ,**
**ΚΕΦ. 113**

**ΗΕ4**

**Αριθμός Εταιρείας**
**ΗΕ** 344672

**Κοινοποίηση αλλαγής Αξιωματούχων**
**ή αλλαγής στα στοιχεία τους.**
Με βάση το άρθρο 192

| Όνομα Εταιρείας | WISEBITS LTD |
|---|---|

**Διορισμοί Αξιωματούχων**

| | | | |
|---|---|---|---|
| Θέσεις Αξιωματούχου | Γραμματέας | | |
| Όνομα | ΔΗΜΗΤΡΑ | Αρ. Εγγραφής | |
| Επώνυμο | ΠΑΠΑΧΙΛΛΕΩΣ | | |
| Όνομα με Λατινικούς χαρακτήρες | DEMETRA | Επώνυμο με Λατινικούς χαρακτήρες | PAPACHILLEOS |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | 749548 | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | 26 / 10 / 1975 | Χώρα Υπηκοότ. | Κύπρος |
| Επάγγελμα | Δικηγόρος | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | Θεοφίλου | Αρ. | 18 |
| Κτίριο | | Όροφος | Διαμ. 21 |
| Ενορία/Πόλη/Χωριό | | Επαρχία | Λεμεσός |
| Ταχ. Κώδικας | 3075 | Χώρα | Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | 01 / 06 / 2019 | | |
| Θέσεις Αξιωματούχου | | | |
| Όνομα | | Αρ. Εγγραφής | |
| Επώνυμο | | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | |
| Επάγγελμα | | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. | |
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | Επαρχία | |
| Ταχ. Κώδικας | | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | | | |

**Όνομα και Διεύθυνση για Αλληλογραφία**

| | | | |
|---|---|---|---|
| Όνομα | . NORTHIA CORPORATE LTD | | |
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

Not for official Use

Διορισμοί Αξιωματούχων (συνέχεια)

| Θέσεις Αξιωματούχου | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | | |

| Θέσεις Αξιωματούχου | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | | |

| Θέσεις Αξιωματούχου | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | | |

Not for official Use

**Αλλαγές στα στοιχεία υφιστάμενων Αξιωματούχων.**

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

Not for official Use

**Παραιτήσεις Αξιωματούχων.**

| Θέσεις Παραίτησης | Γραμματέας | | |
|---|---|---|---|
| Όνομα | WISEBITS MANAGEMENT LTD | Αρ. Εγγραφής | HE 348918 |
| Επώνυμο | | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | | |
| Ημερ. Παραίτησης | 01 / 06 / 2019 | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

**Υπογραφή**
Γραμματέας ή Διευθυντής          ημερομηνία     09 / 07 / 2019



Τέλος €8.54

**Ο ΠΕΡΙ ΕΤΑΙΡΕΙΩΝ ΝΟΜΟΣ,**
**ΚΕΦ. 113**

**HE4**

| Αριθμός Εταιρείας |
|---|
| **HE** 344672 |

**Κοινοποίηση αλλαγής Αξιωματούχων**
**ή αλλαγής στα στοιχεία τους.**

Με βάση το άρθρο 192

**Όνομα Εταιρείας** | WISEBITS LTD

**Διορισμοί Αξιωματούχων**

| | |
|---|---|
| Θέσεις Αξιωματούχου | Γραμματέας |

| | | | |
|---|---|---|---|
| Όνομα | TREMELLIAN LTD | Αρ. Εγγραφής | HE 418835 |
| Επώνυμο | | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | |
| Επάγγελμα | | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | Προδρόμου | Αρ. | 75 |
| Κτίριο | ONEWORLD PARKVIEW HOUSE | Όροφος 4 | Διαμ. |
| Ενορία/Πόλη/Χωριό | | Επαρχία | Λευκωσία |
| Ταχ. Κώδικας | 2063 | Χώρα | Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | 01 / 03 / 2021 | | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. |
| Ημερομηνία Διορισμού | |

**Όνομα και Διεύθυνση για Αλληλογραφία**

| | | | |
|---|---|---|---|
| Όνομα | . NORTHIA CORPORATE LTD | | |
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

Διορισμοί Αξιωματούχων (συνέχεια)

| Θέσεις Αξιωματούχου | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | | |
| Θέσεις Αξιωματούχου | | |
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | | |
| Θέσεις Αξιωματούχου | | |
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. | |
| Ημερομηνία Διορισμού | | |

Not for official Use

**Αλλαγές στα στοιχεία υφιστάμενων Αξιωματούχων.**

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

Not for official Use

**Παραιτήσεις Αξιωματούχων.**

| | |
|---|---|
| **Θέσεις Παραίτησης** | Γραμματέας |
| Όνομα | ΔΗΜΗΤΡΑ        Αρ. Εγγραφής |
| Επώνυμο | ΠΑΠΑΧΙΛΛΕΩΣ |
| Αρ. Ταυτότητας | 749548        Αρ. Διαβατηρίου |
| Ημερ. Παραίτησης | 01 / 03 / 2021 |

| | |
|---|---|
| **Θέσεις Παραίτησης** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Παραίτησης | |

| | |
|---|---|
| **Θέσεις Παραίτησης** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Παραίτησης | |

| | |
|---|---|
| **Θέσεις Παραίτησης** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Παραίτησης | |

| | |
|---|---|
| **Θέσεις Παραίτησης** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Παραίτησης | |

| | |
|---|---|
| **Θέσεις Παραίτησης** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Παραίτησης | |

| | |
|---|---|
| **Θέσεις Παραίτησης** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Παραίτησης | |

**Υπογραφή**
Γραμματέας ή Διευθυντής        ημερομηνία        03 / 03 / 2021

Not for official Use

με τον περι Εταιρειών Νόμο.

ΚΕΦ. 113

Πληρωτέα τέλη και Δικαιώματα)

| **Αριθμός Εταιρείας** |
| **ΗΕ** 344672 |

**Ετήσια έκθεση ιδιωτικής εταιρείας με μετοχικό κεφάλαιο.**

Με βάση τα άρθρα 119-121

| **Όνομα Εταιρείας** | WISEBITS LTD | | | |
| **Ημερομηνία Σύνταξης** | 25 / 12 / 2016 | **Κωδικός Φύσης Εργασίας** | | |

Η διεύθυνση του Εγγεγραμμένου Γραφείου βρίσκεται στην:

| Οδός/Λεωφ. | Αρχ. Μακαρίου ΙΙΙ | | Αρ. | 135 |
| Κτίριο | EMELLE BUILDING | Όροφος | 4 | Διαμ. |
| Ενορία/Πόλη/Χωριό | | | | |
| Επαρχία | Λεμεσός | Ταχ.Κώδικας | 3021 | |

Η διεύθυνση του Τόπου Μητρώου Μελών βρίσκεται στην:

| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | |
| Επαρχία | Ταχ.Κώδικας | |

Η διεύθυνση του Τόπου Μητρώου Κατόχων Χρεωστικών Ομολόγων βρίσκεται στην:

| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | | |
| Επαρχία | Ταχ.Κώδικας | |

**1. Ονομαστικό Μετοχικό Κεφάλαιο.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
| Αριθμός Μετοχών | 1000 |
| Ονομαστική αξία κάθε μετοχής | EUR 1 |

**2. Μετοχές κάθε τάξης οι οποίες εκδόθηκαν μέχρι την ημερομηνία σύνταξης αυτής της Έκθεσης.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
| Αριθμός Μετοχών | 1000 |

**3. Μετοχές κάθε τάξης οι οποίες εκδόθηκαν με έκπτωση.**

| Τάξη Μετοχών | | | | | |
| Αριθμός Μετοχών | | | | | |

**4. Ποσό το οποίο κλήθηκε για πληρωμή ή λογίστηκε ότι πληρώθηκε, για κάθε τάξη μετοχών.**

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ |
| Αριθμός Μετοχών | 1000 |
| Ποσό κατά Μετοχή | 1 |

**Όνομα και Διεύθυνση για Αλληλογραφία**

| Όνομα | . NORTHIA CORPORATE LTD | | |
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

*(η οποία είναι η δέκατη τέταρτη ημέρα μετά την ημερομηνία της Ετήσιας Γενικής Συνέλευσης)

Not for official Use

**5. Ολικό ποσό κλήσεων οι οποίες έγιναν απαιτητές προς πληρωμήν και ή λογίστηκε ότι πληρώθηκε.**

| |
|---|
| EUR 1000 |

**6. Ολικό ποσό κλήσεων οι οποίες δεν πληρώθηκαν.**

| |
|---|
| EUR 0 |

**7. Μετοχές κάθε τάξης οι οποίες κατασχέθηκαν.**

| Τάξη Μετοχών | | | | | |
|---|---|---|---|---|---|
| Αριθμός Μετοχών | | | | | |

Ολικό ποσό το οποίο πληρώθηκε πάνω σε κατασχεθείσες μετοχές | | 

### Κατάλογος Μετόχων.

| | | | |
|---|---|---|---|
| Όνομα | DMITRY | Αρ. Εγγραφής | |
| Επώνυμο | GUSEV | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | 71 9209477 |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | Ρωσία |
| Επάγγελμα | Software Developer | | |
| Οδός/Λεωφ. | Γεωργίου Α | Αρ. | 54 |
| Κτίριο | GALATEX CENTER, BUILDING 02   Όροφος | Διαμ. | 63 |
| Ενορία/Πόλη/Χωριό | Γερμασόγεια | Επαρχία  Λεμεσός | |
| Ταχ. Κώδικας | 4047  Χώρα | Κύπρος | |
| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ | | |
| Αριθμός Μετοχών | 100 | | |
| Σύνολο Μετοχών | 100 | | |

| | | | |
|---|---|---|---|
| Όνομα | OLEG | Αρ. Εγγραφής | |
| Επώνυμο | NETEPENKO | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | 736418963 |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | Ρωσία |
| Επάγγελμα | Επιχειρηματίας | | |
| Οδός/Λεωφ. | 28 Οκτωβρίου | Αρ. | 353 |
| Κτίριο | OLYMPIC RESIDENCES   Όροφος | Διαμ. | |
| Ενορία/Πόλη/Χωριό | BUILDING A, 10 B-C | Επαρχία  Λεμεσός | |
| Ταχ. Κώδικας | 3107  Χώρα | Κύπρος | |
| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ | | |
| Αριθμός Μετοχών | 900 | | |
| Σύνολο Μετοχών | 900 | | |

Not for official Use

Not for official Use

| | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Τάξη Μετοχών | | |
| Αριθμός Μετοχών | | |
| Σύνολο Μετοχών | | |

| | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Τάξη Μετοχών | | |
| Αριθμός Μετοχών | | |
| Σύνολο Μετοχών | | |

| | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. | |
| Επάγγελμα | | |
| Οδός/Λεωφ. | | Αρ. |
| Κτίριο | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία | |
| Ταχ. Κώδικας | Χώρα | |
| Τάξη Μετοχών | | |
| Αριθμός Μετοχών | | |
| Σύνολο Μετοχών | | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | Secretary |
| Όνομα | WISEBITS MANAGEMENT LTD        Αρ. Εγγραφής     HE 348918 |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία |
| Οδός/Λεωφ. | Αρχ. Μακαρίου III                      Αρ.     132 |
| Κτίριο | SAGRO BUILDING          Όροφος          Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία      Λεμεσός |
| Ταχ. Κώδικας | 3021         Χώρα     Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. |
| **Θέσεις Αξιωματούχου** | Director |
| Όνομα | ΚΩΝΣΤΑΝΤΙΝΟΣ        Αρ. Εγγραφής |
| Επώνυμο | ΧΡΙΣΤΟΦΟΡΟΥ |
| Όνομα με Λατινικούς χαρακτήρες | CONSTANTINOS    Επώνυμο με Λατινικούς χαρακτήρες     CHRISTOFOROU |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο |
| Αρ. Ταυτότητας | 770144        Αρ. Διαβατηρίου     E289022 |
| Ημερ. Γεννήσεως | 06 / 10 / 1977        Χώρα Υπηκοότ.     Κύπρος |
| Επάγγελμα | Λογιστής        Διευθυντής σε άλλη Εταιρία |
| Οδός/Λεωφ. | Χλώριδος                     Αρ.     3 |
| Κτίριο | PANTHEA HEIGHTS COURT     Όροφος       Διαμ.     31 |
| Ενορία/Πόλη/Χωριό | Επαρχία      Λεμεσός |
| Ταχ. Κώδικας | 4007         Χώρα     Κύπρος |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. |
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος          Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. |

**Υπογραφή**
(Γραμματέας ή Διευθυντής)                      ημερομηνία     08 / 04 / 2020

Not for official Use

Τέλος €8.54

**Ο ΠΕΡΙ ΕΤΑΙΡΕΙΩΝ ΝΟΜΟΣ,**
**ΚΕΦ. 113**

**ΗΕ4**

| **Αριθμός Εταιρείας** |
|---|
| **ΗΕ** 344672 |

**Κοινοποίηση αλλαγής Αξιωματούχων
ή αλλαγής στα στοιχεία τους.**

Με βάση το άρθρο 192

**Όνομα Εταιρείας** | WISEBITS LTD

**Διορισμοί Αξιωματούχων**

| | | | |
|---|---|---|---|
| **Θέσεις Αξιωματούχου** | Γραμματέας | | |
| **Όνομα** | WISEBITS MANAGEMENT LTD | Αρ. Εγγραφής | ΗΕ 348918 |
| **Επώνυμο** | | | |
| **Όνομα με Λατινικούς χαρακτήρες** | | Επώνυμο με Λατινικούς χαρακτήρες | |
| **Προηγούμενο Όνομα** | | Προηγούμενο Επώνυμο | |
| **Αρ. Ταυτότητας** | | Αρ. Διαβατηρίου | |
| **Ημερ. Γεννήσεως** | | Χώρα Υπηκοότ. | |
| **Επάγγελμα** | | Διευθυντής σε άλλη Εταιρία | |
| **Οδός/Λεωφ.** | Αρχ. Μακαρίου ΙΙΙ | Αρ. | 132 |
| **Κτίριο** | SAGRO BUILDING | Όροφος | Διαμ. |
| **Ενορία/Πόλη/Χωριό** | | Επαρχία | Λεμεσός |
| **Ταχ. Κώδικας** | 3021 | Χώρα | Κύπρος |
| **Αντικαταστάτης των Διευθυντών(όνομα)** | | Αρ.Ταυτ/Αρ.Εγγρ. | |
| **Ημερομηνία Διορισμού** | 28 / 11 / 2016 | | |
| **Θέσεις Αξιωματούχου** | | | |
| **Όνομα** | | Αρ. Εγγραφής | |
| **Επώνυμο** | | | |
| **Όνομα με Λατινικούς χαρακτήρες** | | Επώνυμο με Λατινικούς χαρακτήρες | |
| **Προηγούμενο Όνομα** | | Προηγούμενο Επώνυμο | |
| **Αρ. Ταυτότητας** | | Αρ. Διαβατηρίου | |
| **Ημερ. Γεννήσεως** | | Χώρα Υπηκοότ. | |
| **Επάγγελμα** | | Διευθυντής σε άλλη Εταιρία | |
| **Οδός/Λεωφ.** | | Αρ. | |
| **Κτίριο** | | Όροφος | Διαμ. |
| **Ενορία/Πόλη/Χωριό** | | Επαρχία | |
| **Ταχ. Κώδικας** | | Χώρα | |
| **Αντικαταστάτης των Διευθυντών(όνομα)** | | Αρ.Ταυτ/Αρ.Εγγρ. | |
| **Ημερομηνία Διορισμού** | | | |

**Όνομα και Διεύθυνση για Αλληλογραφία**

| | | | |
|---|---|---|---|
| Όνομα | . NORTHIA CORPORATE LTD | | |
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

Διορισμοί Αξιωματούχων *(συνέχεια)*

| Θέσεις Αξιωματούχου | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. |
| Ημερομηνία Διορισμού | |

| Θέσεις Αξιωματούχου | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. |
| Ημερομηνία Διορισμού | |

| Θέσεις Αξιωματούχου | |
|---|---|
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Προηγούμενο Όνομα | Προηγούμενο Επώνυμο |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | Διευθυντής σε άλλη Εταιρία |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| Αντικαταστάτης των Διευθυντών(όνομα) | Αρ.Ταυτ/Αρ.Εγγρ. |
| Ημερομηνία Διορισμού | |

Not for official Use

**Αλλαγές στα στοιχεία υφιστάμενων Αξιωματούχων.**

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

| | |
|---|---|
| **Θέσεις Αξιωματούχου** | |
| Όνομα | Αρ. Εγγραφής |
| Επώνυμο | |
| **Νέα προσωπικά στοιχεία** | |
| Όνομα | |
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Επάγγελμα | Χώρα Υπηκοότ. |
| **Αλλαγή στη διεύθυνση** (νέα διεύθυνση) | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |
| **Ημερομηνία Αλλαγής Στοιχείων** | |

Not for official Use

**Παραιτήσεις Αξιωματούχων.**

| Θέσεις Παραίτησης | Γραμματέας | | |
|---|---|---|---|
| Όνομα | ONE WORLD SECRETARIAL LIMITED | Αρ. Εγγραφής | ΗΕ 133465 |
| Επώνυμο | | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | | |
| Ημερ. Παραίτησης | 28 / 11 / 2016 | | |

| Θέσεις Παράιτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

| Θέσεις Παραίτησης | | |
|---|---|---|
| Όνομα | Αρ. Εγγραφής | |
| Επώνυμο | | |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου | |
| Ημερ. Παραίτησης | | |

**Υπογραφή**
Γραμματέας ή Διευθυντής          ημερομηνία    01 / 12 / 2016

Not for official Use

Ο ΠΕΡΙ ΕΤΑΙΡΕΙΩΝ ΝΟΜΟΣ,

ΚΕΦ. 113

# HE2

**Αριθμός Εταιρείας**
**ΗΕ** 344672

**Κοινοποίηση της διεύθυνσης του εγγεγραμμένου γραφείου εταιρείας, ή αλλαγής της.**
Με βάση το άρθρο 102

**Όνομα Εταιρείας**          WISEBITS LTD

Η διεύθυνση του Εγγεγραμμένου Γραφείου της πιό πάνω Εταιρείας βρίσκεται στην:

| | | |
|---|---|---|
| Οδός/Λεωφ. | Σπύρου Κυπριανού | Αρ.   79 |
| Κτίριο | PROTOPAPAS BLDG   Όροφος   2   Διαμ.   201 | |
| Ενορία/Πόλη/Χωριό | | |
| Επαρχία | Λεμεσός   Ταχ.Κώδικας   3076 | |

**Ημερομηνία Αλλαγής**
(Δεν συμπληρώνεται στην πρώτη κοινοποίηση της διεύθυνσης)

01 / 07 / 2017

**Υπογραφή**                              ημερομηνία   11 / 07 / 2017

Γραμματέας ή Διευθυντής

---

**Όνομα και Διεύθυνση για Αλληλογραφία**

| | |
|---|---|
| Όνομα | . PANDASERVE LTD |
| Διεύθυνση | Αποστόλου Ανδρέα 96,Μουταγιάκα,Λεμεσός |
| Ταχ. Κώδικας | 4527   Τηλέφωνο   99681112 |

**HE12**

Τέλος (περιγραφή ης.

τον Περί Εταιρειών Νόμο.

Πληρωτέα τέλη και

Δικαιώματα).

ο Περί Εταιρειών Νόμος
ΚΕΦ. 113

| Αριθμός Εταιρείας |
|---|
| **ΗΕ** 349515 |

**Έκθεση παραχώρησης μετοχών.**
Με βάση το άρθρο 51(1)

| Όνομα Εταιρείας | TECHNIUS LTD |
|---|---|

| Ημερομηνία Παραχώρησης | (α) [ την | 05 / 10 / 2020 | ] ή |
|---|---|---|---|
| | (β) [ από | | μέχρι | ] |

| Αριθμός μετοχών που παραχωρήθηκαν | 9742 |
|---|---|

**Μετοχές που παραχωρήθηκαν** (ανάλυση)

| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ | ΤΑΞΗΣ Α | ΤΑΞΗΣ Β |
|---|---|---|---|
| Αριθμός Μετοχών | 8330 | 942 | 470 |
| Ονομαστική αξία κάθε μετοχής | EUR 1 | EUR 1 | EUR 1 |
| Ποσό πληρωθέν ή λογιζόμενο σαν πληρωθέν για κάθε μετοχή | 1 | 1 | 1 |
| Ποσό οφειλόμενο ή λογιζόμενο σαν οφειλόμενο για κάθε μετοχή | 0 | 0 | 0 |
| Τρόπος Πληρωμής | cash | cash | Cash |

| Ολικό ποσό για την πιό πάνω παραχώρηση μετοχών(πληρωθέν και οφειλόμενο) | 9742 |
|---|---|

**Κατάλογος μετόχων στους οποίους παραχωρούνται οι μετοχές**

| Όνομα | ADAM VIKTOR | | Αρ. Εγγραφής | |
|---|---|---|---|---|
| Επώνυμο | KOSZTYUKOVICS | | | |
| Όνομα με Λατινικούς χαρακτήρες | ADAM VIKTOR | Επώνυμο με Λατινικούς χαρακτήρες | | KOSZTYUKOVICS |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | | 490144BE |
| Ημερ. Γεννήσεως | 15 / 04 / 1987 | Χώρα Υπηκόοτ. | | Ουγγαρία |
| Επάγγελμα | IT Consultant | | | |
| Οδός/Λεωφ. | Αρχιμήδους | | Αρ. | 12 |
| Κτίριο | ATLANTIDA COURT, BLOCK A | Όροφος | Διαμ. | 204 |
| Ενορία/Πόλη/Χωριό | Παρεκκλησιά | Επαρχία | | Λεμεσός |
| Ταχ. Κώδικας | 4533 | Χώρα | Κύπρος | |
| Τάξη Μετοχών | ΤΑΞΗΣ Β | | | |
| Αριθμός Μετοχών | 146 | | | |

**Όνομα και Διεύθυνση για Αλληλογραφία**

| Όνομα | . NORTHIA CORPORATE LTD | | |
|---|---|---|---|
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

Not for official Use

| Όνομα | ALENA | | Αρ. Εγγραφής | |
|---|---|---|---|---|
| Επώνυμο | CHYRVA | | | |
| Όνομα με Λατινικούς χαρακτήρες | ALENA | Επώνυμο με Λατινικούς χαρακτήρες | | CHYRVA |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | | HB2853986 |
| Ημερ. Γεννήσεως | 02 / 06 / 1988 | Χώρα Υπηκοότ. | | Λευκορωσία |
| Επάγγελμα | IT Consultant | | | |
| Οδός/Λεωφ. | Μπαλζάκ | | Αρ. | 2 |
| Κτίριο | SAXEMO COURT | Όροφος | Διαμ. | 2 |
| Ενορία/Πόλη/Χωριό | Πέτρου και Παύλου | Επαρχία | Λεμεσός | |
| Ταχ. Κώδικας | 3075 | Χώρα | Κύπρος | |
| Τάξη Μετοχών | ΤΑΞΗΣ Β | | | |
| Αριθμός Μετοχών | 146 | | | |

| Όνομα | DMITRY | | Αρ. Εγγραφής | |
|---|---|---|---|---|
| Επώνυμο | KRAVTSOV | | | |
| Όνομα με Λατινικούς χαρακτήρες | DMITRY | Επώνυμο με Λατινικούς χαρακτήρες | | KRAVTSOV |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | | 728461301 |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | | Ρωσία |
| Επάγγελμα | Επιχειρηματίας | | | |
| Οδός/Λεωφ. | Κυριάκου Μάτση | | Αρ. | 6 |
| Κτίριο | KRENIA GARDENS | Όροφος | Διαμ. | |
| Ενορία/Πόλη/Χωριό | Άγιος Τύχωνας | Επαρχία | Λεμεσός | |
| Ταχ. Κώδικας | 4521 | Χώρα | Κύπρος | |
| Τάξη Μετοχών | ΤΑΞΗΣ Α | | | |
| Αριθμός Μετοχών | 942 | | | |

| Όνομα | IEVGENII | | Αρ. Εγγραφής | |
|---|---|---|---|---|
| Επώνυμο | MOROZ | | | |
| Όνομα με Λατινικούς χαρακτήρες | IEVGENII | Επώνυμο με Λατινικούς χαρακτήρες | | MOROZ |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | | FB844047 |
| Ημερ. Γεννήσεως | 09 / 10 / 1987 | Χώρα Υπηκοότ. | | Ουκρανία |
| Επάγγελμα | IT | | | |
| Οδός/Λεωφ. | Κουρίου | | Αρ. | 12 |
| Κτίριο | | Όροφος | Διαμ. | |
| Ενορία/Πόλη/Χωριό | Ερήμη | Επαρχία | Λεμεσός | |
| Ταχ. Κώδικας | 4630 | Χώρα | Κύπρος | |
| Τάξη Μετοχών | ΤΑΞΗΣ Β | | | |
| Αριθμός Μετοχών | 49 | | | |

| | | | |
|---|---|---|---|
| Όνομα | ΓΕΩΡΓΙΟΣ | Αρ. Εγγραφής | |
| Επώνυμο | ΑΘΑΝΑΣΟΠΟΥΛΟΣ | | |
| Όνομα με Λατινικούς χαρακτήρες | GEORGIOS | Επώνυμο με Λατινικούς χαρακτήρες | ATHANASOPOULOS |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | AP2996358 |
| Ημερ. Γεννήσεως | 17 / 09 / 1987 | Χώρα Υπηκοότ. | Ελλάδα |
| Επάγγελμα | CFO | | |
| Οδός/Λεωφ. | Πάροδος Πιθαρουλλιάς | Αρ. | 3A |
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | Παρεκκλησιά | Επαρχία | Λεμεσός |
| Ταχ. Κώδικας | 4520 | Χώρα | Κύπρος |
| Τάξη Μετοχών | ΤΑΞΗΣ Β | | |
| Αριθμός Μετοχών | 49 | | |

| | | | |
|---|---|---|---|
| Όνομα | | Αρ. Εγγραφής | |
| Επώνυμο | ON MEDIA HOLDING LIMITED | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | |
| Επάγγελμα | | | |
| Οδός/Λεωφ. | Quijano Chambers | Αρ. | |
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | P.O.Box 3159 Road Town | Επαρχία | Tortola |
| Ταχ. Κώδικας | | Χώρα | British Virgin Islands |
| Τάξη Μετοχών | ΣΥΝΗΘΕΙΣ | | |
| Αριθμός Μετοχών | 8330 | | |

| | | | |
|---|---|---|---|
| Όνομα | ALEXANDR | Αρ. Εγγραφής | |
| Επώνυμο | HACICHEANT | | |
| Όνομα με Λατινικούς χαρακτήρες | ALEXANDR | Επώνυμο με Λατινικούς χαρακτήρες | HACICHEANT |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | AA0784722 |
| Ημερ. Γεννήσεως | 31 / 08 / 1985 | Χώρα Υπηκοότ. | Μολδαβία |
| Επάγγελμα | IT | | |
| Οδός/Λεωφ. | Στέλιου Μανδριώτη | Αρ. | 14 |
| Κτίριο | VASHIOTIS PRINCESS GARDENS, B3 | Όροφος | Διαμ. 303 |
| Ενορία/Πόλη/Χωριό | Μέσα Γειτονιά | Επαρχία | Λεμεσός |
| Ταχ. Κώδικας | 4004 | Χώρα | Κύπρος |
| Τάξη Μετοχών | ΤΑΞΗΣ Β | | |
| Αριθμός Μετοχών | 80 | | |

**Υπογραφή**
Γραμματέας ή Διευθυντής

ημερομηνία   27 / 10 / 2020

---

**Αριθμός Εταιρείας**
HE 349515

**Μεταβίβαση μετοχών ιδιωτικής εταιρείας.**

Με βάση το άρθρο 113Α

**Όνομα Εταιρείας** — TECHNIUS LTD

**Κατάλογος παλαιών και νέων μετόχων**

**Ημερομηνία** — 01 / 01 / 2019

| Όνομα | | | Αρ. Εγγραφής |
|---|---|---|---|
| Επώνυμο | ON MEDIA HOLDING LIMITED | | |
| Όνομα με Λατινικούς χαρακτήρες | | Επώνυμο με Λατινικούς χαρακτήρες | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | |
| Ημερ. Γεννήσεως | | Χώρα Υπηκοότ. | |
| Επάγγελμα | | | |
| Οδός/Λεωφ. | Quijano Chambers | | Αρ. |
| Κτίριο | | Όροφος | Διαμ. |
| Ενορία/Πόλη/Χωριό | P.O.Box 3159 Road Town | Επαρχία | Tortola |
| Ταχ. Κώδικας | | Χώρα | British Virgin Islands |

| Αριθμός και τάξη μετοχών που κατέχονται σήμερα | | Αριθμός και τάξη μετοχών που μεταβιβάζονται | | Ημερομηνία μεταβίβασης | Παρατηρήσεις(που μεταβιβάζονται οι μετοχές) |
|---|---|---|---|---|---|
| Αριθμός | Τάξη | Αριθμός | Τάξη | | |
| 8700 | ΣΥΝΗΘΕΙΣ | 150 | ΤΑΞΗΣ Β | 01/01/2019 | ADAM VIKTOR KOSZTYUKOVICS |
| 0 | ΤΑΞΗΣ Β | | | | |

| Όνομα | ADAM VIKTOR | | Αρ. Εγγραφής | |
|---|---|---|---|---|
| Επώνυμο | KOSZTYUKOVICS | | | |
| Όνομα με Λατινικούς χαρακτήρες | ADAM VIKTOR | Επώνυμο με Λατινικούς χαρακτήρες | KOSZTYUKOVICS | |
| Αρ. Ταυτότητας | | Αρ. Διαβατηρίου | 490144BE | |
| Ημερ. Γεννήσεως | 15 / 04 / 1987 | Χώρα Υπηκοότ. | Ουγγαρία | |
| Επάγγελμα | IT Consultant | | | |
| Οδός/Λεωφ. | Αρχιμήδους | | Αρ. | 12 |
| Κτίριο | ATLANTIDA COURT, BLOCK A | Όροφος | Διαμ. | 204 |
| Ενορία/Πόλη/Χωριό | Παρεκκλησιά | Επαρχία | Λεμεσός | |
| Ταχ. Κώδικας | 4533 | Χώρα | Κύπρος | |

| Αριθμός και τάξη μετοχών που κατέχονται σήμερα | | Αριθμός και τάξη μετοχών που μεταβιβάζονται | | Ημερομηνία μεταβίβασης | Παρατηρήσεις(που μεταβιβάζονται οι μετοχές) |
|---|---|---|---|---|---|
| Αριθμός | Τάξη | Αριθμός | Τάξη | | |
| 150 | ΤΑΞΗΣ Β | | | | |

---

**Όνομα και Διεύθυνση για Αλληλογραφία**

| Όνομα | . NORTHIA CORPORATE LTD | | |
|---|---|---|---|
| Διεύθυνση | Τ.Θ.53396,Λεμεσός | | |
| Ταχ. Κώδικας | 3302 | Τηλέφωνο | 25335022 |

Not for official Use

| Όνομα | Αρ. Εγγραφής |
|---|---|
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |

| Αριθμός και τάξη μετοχών που κατέχονται σήμερα | | Αριθμός και τάξη μετοχών που μεταβιβάζονται | | Ημερομηνία μεταβίβασης | Παρατηρήσεις(που μεταβιβάζονται οι μετοχές) |
|---|---|---|---|---|---|
| Αριθμός | Τάξη | Αριθμός | Τάξη | | |
| | | | | | |

| Όνομα | Αρ. Εγγραφής |
|---|---|
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |

| Αριθμός και τάξη μετοχών που κατέχονται σήμερα | | Αριθμός και τάξη μετοχών που μεταβιβάζονται | | Ημερομηνία μεταβίβασης | Παρατηρήσεις(που μεταβιβάζονται οι μετοχές) |
|---|---|---|---|---|---|
| Αριθμός | Τάξη | Αριθμός | Τάξη | | |
| | | | | | |

| Όνομα | Αρ. Εγγραφής |
|---|---|
| Επώνυμο | |
| Όνομα με Λατινικούς χαρακτήρες | Επώνυμο με Λατινικούς χαρακτήρες |
| Αρ. Ταυτότητας | Αρ. Διαβατηρίου |
| Ημερ. Γεννήσεως | Χώρα Υπηκοότ. |
| Επάγγελμα | |
| Οδός/Λεωφ. | Αρ. |
| Κτίριο | Όροφος    Διαμ. |
| Ενορία/Πόλη/Χωριό | Επαρχία |
| Ταχ. Κώδικας | Χώρα |

| Αριθμός και τάξη μετοχών που κατέχονται σήμερα | | Αριθμός και τάξη μετοχών που μεταβιβάζονται | | Ημερομηνία μεταβίβασης | Παρατηρήσεις(που μεταβιβάζονται οι μετοχές) |
|---|---|---|---|---|---|
| Αριθμός | Τάξη | Αριθμός | Τάξη | | |
| | | | | | |

**Υπογραφή**
(Γραμματέας ή Διευθυντής)

ημερομηνία    11 / 06 / 2019